ADMINISTRATORS OF the TULANE
EDUCATIONAL FUND (a/k/a Tulane
University), et al., Plaintiffs,

v.

IPSEN PHARMA, S.A.S. (f/k/a Societe
Conseils de Recherches et D'Applica-
tions Scientifiques SAS), Defendant.

Civil Case No. 09–2428 (RJL).

United States District Court,
District of Columbia.

Dec. 2, 2011.

Peter M. Brody, Ropes & Gray, Wash-
ington, DC, Barbara A. Ruskin, Jacqueline
M. James, Janice V. Jabido, Kenneth B.
Herman, Ropes & Gray, New York, NY,
Leslie M. Spencer, Ropes & Gray LLP,
Boston, MA, for Plaintiff.

Andrew C. Bernasconi, Michael Ber-
trand Roberts, Reed Smith LLP, Wash-
ington, DC, William J. McNichol, Jr., Reed
Smith, LLP, Philadelphia, PA, for Defen-
dant.

### MEMORANDUM OPINION

RICHARD J. LEON, District Judge.

Plaintiffs in this case, the Administra-
tors of the Tulane Educational Fund (a/k/a
Tulane University) ("Tulane") and David
H. Coy ("Dr. Coy") (collectively, "plain-
tiffs") filed this action against Ipsen Phar-
ma, S.A.S. ("Ipsen Pharma") for correction
of inventorship of several U.S. patents pur-
suant to 35 U.S.C. § 256. In response to
Ipsen Pharma's counterclaims, plaintiffs
have brought their own counterclaim
against Ipsen Pharma, contending that Dr.
Coy is the sole inventor of the GLP–1
Patents. Ipsen Pharma has moved to dis-
miss plaintiffs' counterclaim for failure to
state a claim. For the following reasons,
the motion to dismiss is GRANTED.

### BACKGROUND

The facts of this case, and the particular
patents at issue, have been amply de-

scribed in earlier opinions. *See* Mem. Op., 770 F.Supp.2d 24 (D.D.C.2011); Mem. Op., 771 F.Supp.2d 32 (D.D.C.2011). The following factual recitation, however, relates specifically to Ipsen Pharma and the claim that is subject to its motion to dismiss.

Ipsen Pharma, a subsidiary of Ipsen S.A., is engaged in the business of, among other things, holding intellectual property rights for Ipsen S.A., including the GLP–1 patents. Compl. ¶ 12, ECF No. 1. Biomeasure is Ipsen Pharma's majority-owned subsidiary. *Id.* ¶ 14.

The initial research collaborations between Dr. Coy, Tulane, and Biomeasure were governed by a Research Funding Agreement dated July 1, 1984, which was later superseded by an amended Research Funding Agreement ("RFA"). *Id.* ¶¶ 15–16, 18. Under its terms, the RFA covered various peptide research and studies conducted by, or under the supervision and control of Dr. Coy. *Id.* ¶ 17. Tulane and Dr. Coy also agreed to undertake a joint research project on "glucagon like peptides," or GLP–1 analogs. *Id.* ¶ 18.

During the relevant time period, Biomeasure and Tulane held routine joint meetings. *Id.* ¶ 25. One was held on October 10, 1997 in the United Kingdom (the "UK meeting") and another was held on March 20, 1998 in Milford, Massachusetts (the "Milford meeting"). *Id.* Representatives from Tulane and Biomeasure attended both meetings. *Id.* ¶¶ 25–26.

GLP–1 analog development was discussed at the UK meeting. Also at that meeting, Dr. Coy "specifically described to Biomeasure's researchers the genus of GLP–1 analogs that encompasses analogs modified at positions 8 and 35, which includes BIM–51077," the subject of the '186 Patent, and instructed that such analogs should be made and tested. *Id.* ¶ 28. Minutes from the UK meeting "reflect Biomeasure's acknowledgement that sub-stitutions identified by Dr. Coy were unique and likely patentable." *Id.* ¶ 29.

At the Milford meeting approximately six months later, Tulane and Biomeasure researchers "again discussed current data on various GLP–1 analogs being made and tested in cell assays, and how substitutions at various positions affected activity. They also reviewed pharmaceutical profiles for treating non-insulin dependent (type II) diabetes [ ] with GLP–1 analogs." *Id.* ¶ 30.

Following those meetings, Tulane and Biomeasure "jointly implemented Dr. Coy's ideas, and made and tested several GLP–1 (7–36) analogs with position 8 and other substitutions." *Id.* ¶ 31. Plaintiffs sued for correction of inventorship of the patent covering the BIM–51077 compound, as well as for unfair business practices, unjust enrichment, and constructive trust under Massachusetts law. With respect to the plaintiffs' claim for correction of inventorship of the patent covering the BIM–51077, plaintiffs claimed that Dr. Coy should be named sole inventor or co-inventor of the GLP–1 patents. *Id.* ¶ 61. On March 23, 2011, this Court held that although plaintiffs successfully stated a claim for joint inventorship, plaintiffs failed to allege the level of conception necessary to state a claim for sole inventorship. *See* Mem. Op., 771 F.Supp.2d 32 (D.D.C.2011).

On April 7, 2011, Ipsen Pharma filed an answer to plaintiffs' complaint, as well as its counterclaims. *See* Def.'s Answer to Compl., Apr. 7, 2011, ECF No. 51. Plaintiffs responded with their own counterclaim. *See* Pls.' Answer, Defenses, and Counterclaim to Def.'s Counterclaim ("Pls.' Countercl."), May 2, 2011, ECF No. 55. In their counterclaim, plaintiffs again claim that Dr. Coy should be named sole inventor of the GLP–1 patents. Pls.' Countercl. ¶¶ 20–22.

## ANALYSIS

### I. Legal Standard

A Court may dismiss all or part of a complaint that "fail[s] to state a claim upon which relief can be granted." Fed. R.Civ.P. 12(b)(6). In considering a motion to dismiss, the Court may only consider "the facts alleged in the complaint, any documents either attached to or incorporated in the complaint and matters of which [the court] may take judicial notice." *E.E.O.C. v. St. Francis Xavier Parochial Sch.*, 117 F.3d 621, 624 (D.C.Cir.1997). To survive a motion to dismiss made pursuant to Rule 12(b)(6), a complaint must "plead[ ] factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Ashcroft v. Iqbal*, 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009). In evaluating a Rule 12(b)(6) motion, the Court construes the complaint "in favor of the plaintiff, who must be granted the benefit of all inferences that can be derived from the facts alleged." *Schuler v. United States*, 617 F.2d 605, 608 (D.C.Cir. 1979) (internal quotation marks omitted). However, factual allegations, even though assumed to be true, must still "be enough to raise a right to relief above the speculative level." *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). Moreover, the Court "need not accept inferences drawn by plaintiff[ ] if such inferences are unsupported by the facts set out in the complaint. Nor must the court accept legal conclusions cast in the form of factual allegations." *Kowal v. MCI Commc'ns Corp.*, 16 F.3d 1271, 1276 (D.C.Cir.1994).

### II. Claim for Sole Inventorship of the GLP–1 Patents

■ Ipsen Pharma contends, as it did in their original complaint, that plaintiffs have failed to state a claim for sole inventorship. *See* Def.'s Mem. in Supp. of Def.'s Mot. to Dismiss ("Def.'s Mot. to Dismiss") at 1. Inventorship requires conception, which is "complete only when the idea is so clearly defined in the inventor's mind that only ordinary skill would be necessary to reduce the invention to practice, without extensive research or experimentation." *Burroughs Wellcome Co. v. Barr Labs. Inc.*, 40 F.3d 1223, 1228 (Fed. Cir.1994). In other words, the inventor must have "a specific, settled idea, a particular solution to the problem at hand, not just a general goal or research plan he hopes to pursue." *Id.* (citations omitted).

■ To support their claim for sole inventorship, plaintiffs allege that "Dr. Coy conceived of and disclosed to Biomeasure a genus of GLP–1 analogs that encompasses analogs modified at positions 8 and 35, which included BIM–51077 (the Taspoglutide compound) as well as specific compounds with substitution at positions 8 and 35 like those in BIM–51077." Pls.'s Counterclaim ¶ 8. Plaintiffs further allege that "Dr. Coy specifically described to Biomeasure and its researchers the genus of GLP–1 analogs with modifications at positions 8 and 35, and specific compounds with such substitutions, including BIM–51077. Dr. Coy further instructed Biomeasure that such substitution analogs should be made." *Id.* ¶ 9. The Complaint also alleges that in 1998, "Dr. Coy reviewed with Biomeasure and its researchers current data on specific GLP–1 analogs within the disclosed genus that had been made, and how substitutions at various positions affected activity and stability." *Id.* ¶ 11.

Except for a few minor and inconsequential changes, the allegations in plaintiffs' counterclaim are identical to those in

plaintiffs' Complaint. *See* Def.'s Mot. to Dismiss at 2–4; Compl. ¶¶ 28–30; Pls.' Countercl. ¶¶ 8–11. Indeed, the substance of the two sets of allegations is the same. This Court has previously dismissed plaintiffs' claim of sole inventorship because plaintiffs failed to sufficiently allege the level of conception necessary to state such a claim. In its counterclaim, plaintiffs do not offer new allegations to remedy the deficiencies in the Complaint. Specifically, plaintiffs again fail to allege that the idea for the genus of GLP–1 analogs encompassed by the patents at issue was "so clearly defined" that only ordinary skill would be necessary to reduce the invention to practice. *See Burroughs Wellcome*, 40 F.3d at 1228. Thus, plaintiffs' renewed claim for sole inventorship must also be dismissed.

### CONCLUSION

For all the foregoing reasons, Ipsen Pharma's Motion to Dismiss [# 58] is hereby GRANTED. An appropriate order shall accompany this memorandum opinion.